RONALD J. TENPAS
Assistant Attorney General
Environment and Natural Resources Division
LORI CARAMANIAN
Environment & Natural Resources Division
U.S. Department of Justice
1961 Stout Street, 8th Floor
Denver, Colorado 80294
Telephone: (303) 844-1499
Fax: (303) 844-1350
Email: lori.caramanian@usdoj.gov

CHARLES MICHAEL O'CONNOR
Office of the US Attorney
Civil Division - ENR
450 Golden Gate Ave, 10th Floor
PO Box 36055
San Francisco, CA 94102-3495
415-436-7180
Fax: 415-436-6748
Email: Charles.OConnor@usdoj.gov

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General
JAMES J. GILLIGAN
Assistant Director, Federal Programs Branch
JOHN R. COLEMAN (Va. Bar # 70908)
Trial Attorney, U.S. Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Ave., N.W., Room 6118
Washington, D.C. 20530
Telephone: (202) 514-4505
Facsimile: (202) 616-8460
Email: John.Coleman3@usdoj.gov

ATTORNEYS FOR UNITED STATES

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

|  |  |
|---|---|
| CENTER FOR FOOD SAFETY, et al. ) | Civil Action No. 4:08-00484-JSW |
| ) | |
| Plaintiffs, ) | **NOTICE OF LODGING OF** |
| ) | **ADMINISTRATIVE RECORD** |
| v. ) | |
| ) | |
| CHARLES CONNOR, et al. ) | |
| ) | |
| Defendants. ) | |

1

Defendants hereby lodge with the Court the Administrative Record in the above

2
captioned case. The Administrative Record is certified by Rebecca L. Stankiewicz Gabel. Her

3
declaration is attached. See Exhibit 1. The record is contained in 1 CD and, pursuant to General

4
Order 45 Section VII, will be filed manually with the Court due to the fact that it is voluminous.

5
An index to the record is filed herewith. See Exhibit 2. Attached hereto as Exhibit 3 is a

6
privilege log identifying redacted or withheld information and identifying the privilege asserted.

7
The administrative record was provided to counsel for Plaintiffs, Paul H. Achitoff, Walter

8
A. Edmiston, Kevin S. Golden, John Lichtman, Gregory C. Loarie, William B. Rostov, Lowell

9
M. Rothschild and Holly J. Tate, via Federal Express on this date April 18, 2008.

10
Dated this 18th day of April, 2008.

11
DATED: April 18, 2008.

12

13
Respectfully submitted,

14
RONALD J. TENPAS
Assistant Attorney General

15
Environment and Natural Resources Division

16
/s/ Lori Caramanian

17
LORI CARAMANIAN
Environment & Natural Resources Division

18
U.S. Department of Justice
1961 Stout Street, 8th Floor

19
Denver, Colorado 80294
Telephone: (303) 844-1499

20
Fax: (303) 844-1350
Email: lori.caramanian@usdoj.gov

21

22

23

24

25

26

27

28

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| CENTER FOR FOOD SAFETY, ORGANIC SEED ALLIANCE, SIERRA CLUB and HIGH MOWING ORGANIC SEEDS, | ) ) ) ) | |
| Plaintiffs, | ) ) | |
| vs. | ) ) | Case No.: 3:08-cv-0484-JSW |
| EDWARD T. SCHAFER, in his official capacity as Secretary of the United States Department of Agriculture; and CINDY SMITH, in her official capacity as Administrator of the Animal and Plant Health Inspection Service, | ) ) ) ) ) ) | |
| Defendants. | ) ) | |

**CERTIFICATION OF THE ADMINISTRATIVE RECORD FOR THE DEREGULATION OF GLYPHOSATE TOLERANT SUGARBEET (EVENT H7-1) UNDER 7 C.F.R. PART 340.**

Rebecca L. Stankiewicz Gabel , pursuant to 28 U.S.C. §1746, deposes and says as follows:

1. From August, 2004, to June, 2006, I was employed as a Regulatory Analyst with the Biotechnology Regulatory Service (BRS), Animal and Plant Health Inspection Service (APHIS). My responsibilities included the review and analysis of petitions for determination of nonregulated status under 7 C.F.R. Part 340, NEPA analysis and review, drafting of Federal Register Notices, organization for document clearance through APHIS, and the review, analysis and response to public comments. I am currently a Senior Biotechnologist with BRS. I am the

**EXHIBIT 1  -  Page 1 of 2**

primary BRS employee responsible for the compilation of the attached Administrative Record and, therefore, have personal knowledge of the assembly of the Administrative Record.

2. The documents attached hereto constitute, to the best of my knowledge, a true and complete copy of all documents and materials considered by the agency in making the determination on the petition for nonregulated status for glyphosate tolerant sugarbeet (Event H7-1) under 7 C.F.R. Part 340.

I certify under penalty of perjury that the foregoing is true and correct.

Executed this the 17th day of April, 2008, in Washington, D.C.

Rebecca L. Stankiewicz Gabel
Senior Biotechnologist
Biotechnology Regulatory Service
Animal and Plant Health Inspection Service
United States Department of Agriculture

**EXHIBIT 1  -  Page 2 of 2**





# Sugar Beet Administrative Record Index
## APHIS Biotechnology Regulatory Services
## April 17, 2008

| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000001-AR000002 | 12/18/2002 | BRS document | Petition tracking sheet APHIS number 02-352-01 | 2 |
| AR000003-AR000004 | 12/18/2002 | Correspondence | Letter: Roundup Ready Sugar Beet Event H7-1: Request for Extension of Determination of Nonregulated Status. Dated 12/16/02 | 2 |
| AR000005-AR000096 | 12/18/02 | Petition | Request for Extension of Determination of Nonregulated Status to the Additional Regulated Article: Roundup Ready Sugar Beet Event H7-1. The undersigned submit this request under 7 CFR Part 340.6(e) to request that the Administrator make an extension of determination of nonregulated status that the article should not be regulated under 7 CFR Part 340. Submitted by: Ronald W. Schneider Regulatory Affairs Manager Monsanto Company  dated 12/16/02 APHIS number 02-352-01 | 92 |
| AR000097-AR000101 | 12/23/2002 | Correspondence | Letter dated 12/20/02: Response to the Agency's Request for Claim of Data Confidentiality statement for Petition number 02-352-01p for a Request for a Extension of Determination of Nonregulated Status to the Additional Regulated Article: Roundup Ready Sugar Beet Event H7-1.<br>Includes Confidentiality Statement | 5 |
| AR000102 | 1/6/2003 | Correspondence | Submission of OECD Unique Identifier for Roundup Ready Sugar Beet Event H7- 1 Dated 1/20/02 | 1 |
| AR000103 | 1/6/2003 | Correspondence | Email: from Kay Peterson to David Heron<br>Subject: CBI justification statement came in on December 23, 2002, I gave a copy to John Cordts, Lead | 1 |

**EXHIBIT 2  -  Page 1 of 31**    1





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000104 | 1/6/2003 | Correspondence | Email: to David Heron from Kay Peterson<br>Re: CBI justification statement came in on December 23, 2002, I gave a copy to John Cordts, Lead | 1 |
| AR000105-AR000106 | 1/24/2003 | Correspondence | Email form John Cordts to Bruce MacBryde<br>Sugar beet deficiencies attachment included | 2 |
| AR000107-AR000110 | 1/29/2003 | Correspondence | Email From: John Cordts To: David S Heron<br>Shirley P Ingebritsen Bruce MacBryde<br>Subject: Sugarbeet Petition list of deficiencies<br>attachment included | 4 |
| AR000111 | 1/30/2003 | Correspondence | Email: From: David Heron To: John M Cordts Lena C Soileau  Bruce Macbryde<br>Subject: conversation with Petitioner 02-352-01p | 1 |
| AR000112 | 1/30/2003 | Correspondence | Email: From: Bruce MacBryde To: John M Cordts<br>Subject: Re: Sugarbeet Petition list of deficiencies | 1 |
| AR000113 | 1/30/2003 | Correspondence | Email: From David Heron To: John T Turner, John M Cordts, Lena C Soileau, and others.<br>Subject APHIS-EPA interaction re HT crop Petitions | 1 |
| AR000114 | 1/30/2003 | Correspondence | Email: From: David Heron To: Kay Peterson<br>Subject: Copy of RRsugarbeet Petition to D. Szuhay at EPA | 1 |
| AR000115 | 1/31/2003 | Correspondence | Email: From Kay Peterson To David Heron. Subject: Re: Copy of RRsugarbeet Petition to D. Szuhay at EPA | 1 |
| AR000116-AR000120 | undated | Correspondence | Draft deficiency letter<br>Subject: Review for Completeness and Acceptability : Roundup Ready Sugar Beet Event H7-1 : Request for Extension of Determination of Nonregulated Status.<br>Biotech hand annotated draft copy | 5 |

EXHIBIT 2  -  Page 2 of 31     2





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000121-AR000125 | 11/19/2003 | Correspondence | Deficiency letter (unsigned, undated file copy)<br>Subject: Review for Completeness and Acceptability : Roundup Ready Sugar Beet Event H7-1 : Request for Extension of Determination of Nonregulated Status. | 5 |
| AR000126-AR000127 | 3/28/2003 | Correspondence | Email: From: Ronald Schneider To: John Cordts, Ronald Schneider<br>Subject RE: deficiency letter for 02-352-01p | 2 |
| AR000128-AR000130 | 4/2/2003 | Correspondence | Email: From: Ronald Schneider To: John Cordts<br>Subject RE: deficiency letter for 02-352-01p | 3 |
| AR000131 | 4/4/2003 | Correspondence | Email: From John Cordts To: Ronald Schneider<br>Subject: Re: sugarbeet conference call | 1 |
| AR000132 | 4/11/2003 | Correspondence | Email: From: Ronald Schneider To: John Cordts<br>Subject Status of Petition #02-352-01p | 1 |
| AR000133 | 4/21/2003 | Correspondence | Email: From: : Ronald Schneider To: John Cordts<br>Subject: Roundup Ready sugar beet event H7-1 nonregulated status Petition (withdrawal) | 1 |
| AR000134 | 4/22/2003 | Correspondence | Email: From: John Cordts To: Ronald Schneider<br>Subject: Re: Roundup Ready sugar beet event H7-1 nonregulated status Petition | 1 |
| AR000135 | 4/30/2003 | Correspondence | Letter dated 4/29/03 From Ronald Schneider To: John Cordts Subject: Withdrawal of APHIS Petition 02-352-01p, Request for an Extension of Determination of Nonregulated Status to the Additional Regulated Article: Roundup Ready Sugar Beet Event H7-1 | 1 |
| AR000136 | 10/20/2003 | Correspondence | Email: From J. R. Stander To: John Cordts<br>Subject: APHIS visit | 1 |
| AR000137-AR000262 | Multiple dates | Biotech notes | Biotechnologist Lena Carmen Soileau's copy of the 02-352-01p Petition, notes, worksheets, and documents | 126 |

EXHIBIT 2  -  Page 3 of 31     3


APHIS


Biotechnology
Regulatory
Services

| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000263-AR000357 | | Biotech notes | Biotechnologist Bruce MacBryde's copy of the 02-353-01p Petition with notes | 95 |
| AR000358-AR000359 | 11/19/2003 | BRS document | Petition tracking sheet 03-323-01p | 2 |
| AR000360 | 11/19/2003 | Correspondence | Letter From Ronald Schneider To John Cordts Subject: Roundup ReadySugar Beet Event H7-1: Petition for Determination of Nonregulated Status. | 1 |
| AR000361-AR000506 | 11/19/2003 | Petition | Petition for Determination of Nonregulated StatusFor Roundup Ready Sugar Beet Event H7-1The undersigned submit this request under 7 CFR Part 340.6 to request that the Administrator make a determination of nonregulated status that the article should not be regulated under 7 CFR Part 340. dated 11/17/03 APHIS number 03-323-01p | 146 |
| AR000507 | 6/24/2004 | BRS document | Petition Data Sheet | 1 |
| AR000508 | 7/1/2004 | BRS document | Decision Tree on Whether Section 7 Consultation with FWS is Triggered for Petitions of Transgenic Plants Prepared by John Cordts for APHIS number 03-323-01p | 1 |
| AR000509-AR000510 | 5/4/2004 | Correspondence | Letter: From: Neil Hoffman To: Ronald Schneider Subject:  Additional information needed to  complete Petition 03-323-01p | 2 |
| AR000511 | 5/6/2004 | Note to file | Note from Kay Peterson pages of Petition sent to EPA | 1 |
| AR000512-AR000515 | 5/28/2004 | Correspondence | Letter: From: Ronald Schneider to John Cordts Re: Review for Completeness and Acceptability: Roundup Ready Sugar Beet Event H7-1: Petition for Determination of Nonregulated Status. | 4 |

EXHIBIT 2  -  Page 4 of 31    4





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000516 | 6/3/2004 | Correspondence | Email: From John Cordts To: Ronald Schneider Subject: request  email describes submission of revised Petition 03-323-01p | 1 |
| AR000517-AR000518 | 6/14/2004 | Correspondence | File copy with distribution notes.   Letter: From: Ronald Schneider to John Cordts Subject: Roundup ReadySugar Beet Event H7-1: Petition for Determination of Nonregulated Status. Revised Petition submission dated May 28, 2004 | 2 |
| AR000519-AR000664 | 6/2/2004 | Correspondence | revised Petition 03-323-01p received 6/2/04 | 146 |
| AR000665 | 6/23/2004 | Correspondence | email: From John Cordts To: Kay Peterson Subject Monsanto RR Sugarbeet Petition 03-323-01p deemed complete | 1 |
| AR000666 | 6/24/2004 | Correspondence | email: From John Cordts To: Ronald Schneider Subject Monsanto Sugarbeet Petition 03-323-01p deemed complete | 1 |
| AR000667 | 7/19/2004 | Correspondence | Email: From John Cordts To Phil MacDonald and Krista Thomas  at CFIA Subject Monsanto RR sugar beet H7-1 | 1 |
| AR000668-AR000669 | 7/22/2004 | Correspondence | Email: From John Cordts To:  Krista Thomas  at CFIA Subject Re: Monsanto RR sugar beet H7-1 | 2 |
| AR000670-AR000672 | 7/22/2004 | Correspondence | Email From: John Cordts To: James White Subject Re: Monsanto RR sugar beet H7-1 CFIA Correspondence | 3 |
| AR000673 | 7/30/2004 | Correspondence | Email: From John Cordts To: James Maryanski Subject:FDA consultation on Roundup Ready sugar beet line H7-1 | 1 |
| AR000674 | 7/30/2004 | Correspondence | Email: From: James Maryanski To :John Cordts Subject RE: FDA consultation on Roundup Ready sugar beet line H7-1 | 1 |

**EXHIBIT 2  -  Page 5 of 31**　　5




| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000675-AR000677 | 9/21/2004 | Correspondence | Email: From: Shirley Ingebritson To: Kris Ramaraju Subject: Re: EA for determination of Nonregulated Status of Glyphosate-tolerant sugar beet | 2 |
| AR000678 | 10/4/2004 | Correspondence | Email: From John Cordts To: Russell Schneider Subject: sugarbeet Petition | 1 |
| AR000679-AR000680 | 10/4/2004 | Correspondence | Email: From John Cordts To: Russell Schneider Subject: RE: sugarbeet Petition | 2 |
| AR000681 | 10/6/2004 | Correspondence | Email: From: Rebecca Stankiewicz Gabel To: Stephen O'Neill Subject: Docket No. 04-075-1 for Monsanto Sugar Beet Petition | 1 |
| AR000682 | 10/6/2004 | Correspondence | Email: From: John Cordts To: Ronald Schneider Subject Re: USDA Petition #03-323-01p --- Roundup Ready sugar beet | 1 |
| AR000683-AR000684 | 10/7/2004 | Correspondence | Email: From John Cordts To: Ingrid Berlanger and Rebecca Stankiewicz Gabel Subject RR sugarbeet deficiency letter without letterhead | 2 |
| AR000685 | 10/14/2004 | Correspondence | Email: From Neil Hoffman To: Rebecca Stankiewicz Gabel Subject: Re: 04-0705-1 - Monsanto Co/KWS SAAT AG Petition for sugar beet | 1 |
| AR000686 | 10/15/2004 | Correspondence | Email: From John Cordts To: David Bennett Subject: Re: sugarbeet | 1 |
| AR000687 | 10/15/2004 | Correspondence | Email: From John Cordts To: Ronald Schneider and Russell Schneider Subject Sugarbeet EA for publication in the FR on 10/19 | 1 |

**EXHIBIT 2  -  Page 6 of 31**    6





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000688-AR000689 | 10/19/2004 | Federal Register Notice | Docket No. 04–075–1<br>Monsanto Co. and KWS SAAT AG; Availability of Petition and Environmental Assessment for<br>Determination of Nonregulated Status for Sugar Beet Genetically Engineered for Tolerance to the Herbicide Glyphosate<br>AGENCY: Animal and Plant Health Inspection Service, USDA. | 2 |
| AR00069-AR000713 | 10/04 | Environmental Assessment | USDA/APHIS Environmental Assessment<br>Monsanto Company and KWS SAAT AG Petition 03-323-01p for Determination of Non-regulated Status for Roundup Ready® Sugar Beet Event H7-1 | 24 |
| AR000714-AR000728 | 12/20/2004 | Public comment | Public comment from Center for Food Safety on docket number 04-075-1 | 15 |
| AR000729 | 10/25/2004 | Public comment | Public comment from David Shelton on docket number 04-075-1 | 1 |
| AR000730-AR000794 | 12/20/2004 | Public comments | Public comments received from post on docket number 04-075-1 Includes list of comments and comments | 65 |
| AR000795-AR000796 | 3/17/2005 | Federal Register Notice | Docket No. 04–075–2<br>Monsanto Co. and KWS SAAT AG; Determination of Nonregulated Status for Sugar Beet Genetically Engineered for Tolerance to the Herbicide Glyphosate | 2 |
| AR000797-AR000828 | 3/4/2005 | Finding of No Significant Impact, Response to Comments and Final Environmental Assessment | Monsanto Company and KWS SAAT AG Petition 03-323-01p for Determination of Nonregulated Status for Roundup Ready® Sugar Beet Event H7-1 USDA/APHIS Environmental Assessment and Finding of No Significant Impact | 32 |

**EXHIBIT 2  -  Page 7 of 31**    7





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000829-AR000830 | 10/19/2004 | Correspondence | Email: From: John Cordts To: Ronald Schneider Subject RE: Sugarbeet EA for publication in the FR on 10/19 | 2 |
| AR000831 | 10/19/2004 | Correspondence | Email: From John Cordts To: Neil Hoffman and Margaret Jones Subject sugarbeet consultation completed August 2004--see website | 1 |
| AR000832 | 10/19/2004 | Correspondence | Email: From John Cordts To: Neil Hoffman and Margaret Jones Subject sugarbeet consultation completed August 2004--see website | 1 |
| AR000833 | 10/21/2004 | Correspondence | Email: From: John Cordts To: Ronald Schneider and Russell Schneider Subject Sugarbeet EA and Petition available on our website | 1 |
| AR000834 | 12/30/2004 | Correspondence | From: John Cordts To: Rebecca Stankiewicz Gabel Subject Re: organic sugar | 1 |
| AR000835-AR000836 | 1/11/2005 | Phone conversation | Notes from phone conversation between John Cordts and Dr. Stephen Kaffka and Dr. Bob Lewellen Subject: Bolting potential and gene flow  Referenced in response to comments | 2 |
| AR000837 | 3/14/2005 | Correspondence | Letter: From Cindy Smith To: Ronald Schneider Subject: Petition approval 3/4/05 | 1 |
| AR000838 | 3/15/2005 | Correspondence | Email: From John Cordts To: Phil MacDonald Subject: RR sugarbeets finalized.... | 1 |
| AR000839-AR000857 | 3/6/1998 | Notification | 98-065-06n for field tests in ID & MN and related documents | 19 |
| AR000858-AR000873 | 8/7/1998 | Notification | 01-078-12n for field tests in MI, MN, & ND and related documents | 16 |
| AR000874-AR000892 | 3/1/1999 | Notification | 98-072-11n for field tests in MI & WY and related documents | 19 |

**EXHIBIT 2  -  Page 8 of 31**    8





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR000893-AR000914 | 4/20/1999 | Notification | 98-219-06n for field tests in AZ and related documents | 22 |
| AR000915-AR000930 | 6/1/1999 | Notification | 99-110-21n for field tests in MN & ND and related documents | 16 |
| AR000931-AR000963 | 2/3/2000 | Notification | 00-034-01n for field tests in OR and related documents | 33 |
| AR000964-AR000994 | 2/18/2000 | Notification | 00-049-09n for field tests in ID and related documents | 31 |
| AR000995-AR001009 | 2/22/2000 | Notification | 00-053-20n for field tests in WA and related documents | 15 |
| AR001010-AR001025 | 3/1/2000 | Notification | 00-061-06n for field tests in CA and related documents | 16 |
| AR001026-AR001048 | 3/1/2000 | Notification | 00-061-09n for field tests in ID, MI, ND, & NE and related documents | 23 |
| AR001049-AR001118 | 3/2/2000 | Notification | 00-62-10n for field tests in CA, CO,ID,MT,NE,OR,WY and related documents | 70 |
| AR001119-AR002242 | 3/7/2000 | Notification | 00-067-19n for field tests in MN & ND and related documents | 23 |
| AR001142-AR001257 | 3/7/2000 | Notification | 00-067-21n for field tests in MI, MN, ND and related documents | 116 |
| AR001258- | 6/28/2000 | Notification | 00-180-06n for field tests in CA and related documents | 16 |

**EXHIBIT 2  -  Page 9 of 31**     9





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR001273 | | | | |
| AR001274-AR00128 | 7/5/2000 | Notification | 00-187-02n for field test in OR | 12 |
| AR001286-AR001306 | 8/11/2000 | Notification | 00-224-05n for field tests in AZ and related documents | 27 |
| AR001307-AR001333 | 1/8/2001 | Notification | 01-0008-06n for field trials in OR and related documents | 27 |
| AR001334-AR001368 | 2/23/2001 | Notification | 01-054-08n for field tests in CA, CO, ID, & OR and related documents | 35 |
| AR001369-AR001392 | 2/23/2001 | Notification | 01-054-09n for field tests in ID and related documents | 24 |
| AR001393-AR001427 | 3/7/2001 | Notification | 01-066-01n for field tests in WA,  and related documents | 35 |
| AR001428-AR001458 | 3/15/2001 | Notification | 01-074-17n for field tests in CO,MT,NE, WY and related documents | 31 |
| AR1459-AR001479 | 3/15/2001 | Notification | 01-074-19n for field tests in NE and related  documents | 21 |
| AR001480-AR1561 | 3/19/2001 | Notification | 01-078-12n for field tests in MI, MN, ND and related  documents | 82 |
| AR1562-AR001574 | 4/25/2001 | Notification | 01-093-10n for field test in MI and related documents | 13 |

**EXHIBIT 2  -  Page 10 of 31**    10





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR001575-AR1605 | 5/25/2001 | Notification | 01-115-02n for field tests in ID, MN, OR and related documents | 31 |
| AR001606-AR001625 | 7/11/2001 | Notification | 01-192-07n for field tests in AZ and related documents | 20 |
| AR001626-AR001646 | 8/7/2001 | Notification | 01-219-06n for field test in AZ and related documents | 21 |
| AR001647-AR001666 | 9/7/2001 | Notification | 01-250-06n for field tests in CA and related documents | 20 |
| AR001667-AR001696 | 1/8/2002 | Notification | 02-008-01n for field tests in OR and related documents | 30 |
| AR001697-AR001729 | 2/26/2002 | Notification | 02-057-02n for field tests in NE and related documents | 33 |
| AR001730-AR001778 | 3/4/2002 | Notification | 02-063-12n for field tests in MN & ND and related documents | 49 |
| AR001779-AR001812 | 3/4/2002 | Notification | 02-063-14n for field tests in MN and related documents | 34 |
| AR01813-AR001846 | 3/11/2002 | Notification | 02-070-01n for field tests in ID, MN, & OR and related documents | 34 |
| AR001847-AR001873 | 5/24/2002 | Notification | 02-144-10n for field tests in OR and related documents | 27 |
| AR001874- | 7/29/2002 | Notification | 02-210-02n for field tests in AZ and related documents | |

**EXHIBIT 2  -  Page 11 of 31**    11





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR001898 | | | | |
| AR001899-AR002098 | | Petition | 98-173-01p CBI deleted Petition for Determination Nonregulated Status of Glyphosate Tolerant Sugarbeet Line 77 | 200 |
| AR002099-AR002100 | 1/8/1999 | Federal Register Notice | Federal Register Notice Novartis Seeds and Monsanto Co.; Availability of Determination of Nonregulated Status for Sugar Beet Genetically Engineered for Glyphosate Herbicide Tolerance Docket 98-079-2 | 2 |
| AR002101 AR002124 | 12/1998 | Environmental Assessment and FONSI | Novartis Seeds and Monsanto Company Petition 98-173-01p for Determination of Nonregulated Status for Transgenic Glyphosate Tolerant Sugar Beet Line GTSB77 | 24 |
| AR002125-AR002126 | 8/24/1998 | Public comment | Public comment docket 98-079-1 from Beet Sugar Development Foundation | 2 |
| AR2127-AR002156 | 1/31/1996 | Permit | 96-031-01r  for field tests in MN and related documents | 30 |
| AR002157-AR002224 | 11/17/1997 | Permit | 96-309-01r for field tests in CO and OR and related documents | 68 |
| AR002225-AR002295 | 12/26/1996 | Permit | 96-361-02r for field tests in CO, ID, MN, MT, ND, NE,OR,WY | 71 |
| AR002296-AR002314 | 6/18/1997 | Notification | 97-169-03n for field tests in VA and related documents | 19 |
| AR002315-AR002328 | 7/01/1997 | Notification | 97-182-08n for field tests in OR and related documents | 14 |

**EXHIBIT 2  -  Page 12 of 31**    12





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR002329-AR002352 | 2/4/1998 | Notification | 98-035-01n for field tests in UT & OR and related documents | 24 |
| AR002353-AR002384 | 2/19/1998 | Notification | 98-050-02n for field tests in ID, MI, MT, OR, WA, & WY and related documents | 32 |
| AR002385-AR002427 | 2/26/98 | Notification | 98-057-01n for field tests in CO, ID, MI, MN, MT, ND, NE, & WY and related documents | 43 |
| AR002428-AR002446 | 3/13/1998 | Notification | 98-072-11n for release in MI, WY and related documents | 19 |
| AR002447-AR002466 | 3/20/1998 | Notification | 98-079-11n for release in CO, MN,MT, NE and related documents | 20 |
| AR002467-AR002547 | 1/23/1998 | Petition | 97-336-01p Petition for Determination of Nonregulated Status: Glufosinate-Ammonium Tolerant Sugar beet Transformation Event T120-7 | 81 |
| AR002550-AR002549 | 5/7/1998 | Federal Register Notice | Docket number 97-130-2 AgrEvo USACO; Availability of Nonregulated Status of Sugar beet Genetically Engineered for Glufosinate herbicide Tolerance | 2 |
| AR002550-AR002581 | 4/1998 | Environmental Assessment and FONSI | AgrEvo USA Company Petition 97-336-01p for Determination of Nonreglated Status for Transgenic Glufosinate Tolerant Sugar beet Transformation Event T120-7 | 32 |
| AR002582-AR002645 | 2/18/1994 | Permit | 94-054-06r (Renewal of 03-090-01r) for field tests in ND, IL, CA and related documents | 64 |
| AR002646-AR002765 | 12/ 13/1994 | Permit | 94-347-01r (Renewal of 03-090-01r) for field tests in CA CO ID MI MN ND NE OR and related documents | 120 |

**EXHIBIT 2  -  Page 13 of 31**    13




| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR02766-AR002862 | 1/28/1997 | Permit | 97-029-01r for field tests in CA, CO, IA, ID, MI, MN, MT, ND, NE, WA, WI, & WY and related documents | 97 |
| AR002863-AR002876 | 5/1993 | Environmental Assessment | USDA/APHIS Permit 93-063-05 for Field Testing Genetically Engineered Sugar Beet Plants | 14 |
| AR002877-AR002891 | 6/1993 | Environmental Assessment | USDA/APHIS Permit 93-090-01 for Field Testing Genetically Engineered Sugar Beet Plants | 15 |
| AR002892-AR002905 | Reference | 1/7/2005 | Census of Agriculture - 2002 from USDA National Agricultural Statistics Service http://151.121.3.33:8080/Census/Pull_Data_Census | 14 |
| AR002906-AR002911 | Reference | unknown | 2004 Sugar Beet Variety Performance Tests for The Amalgamated Sugar Company LLC Production Areas: Stacey Camp and Paul Foote | 6 |
| AR002912-AR002915 | Reference | 2/12/2004 | Ag in the Classroom Sugar Beets Card http://www.nefb.org/ag-edlbeets. Html | 4 |
| AR002916-AR002919 | Reference | 3/27/1998 | Article from Science mag: VOL. 279, 27 MARCH 1998; Transcriptional and Post Transcriptional Plant Gene Silencing in Response to a Pathogen: Nadia S. Al-Kaff, Simon N. Covey, Maria M. Kreike, Anthony M. Page, Rachel Pinder, and Phillip Dale | 4 |
| AR002916-AR002915 | Reference | 1965 | Characteristics and Modes of Origin of Weeds: H.G. Baker | 26 |
| AR002946-AR002949 | Reference | 1996 | Ecological aspects of transgenic sugar beet: transfer and expression of herbicide resistance in hybrids with wild beets, Bartsch and Pohl-Orf. Euphytica | 4 |
| AR002950-AR002965 | Reference | 3/5-6/2002 | Monitoring the Environmental Consequences of Gene Flow from Transgenic Sugar Beet; Gene Flow Workshop, The Ohio State University; Bartsch, D., S. Driessen, A. Gathmann, A. Hoffmann, M. Lehnen, T. Muecher, C. | 16 |

**EXHIBIT 2  -  Page 14 of 31**    14





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| | | | Saeglitz , U. Wehres, and I. Schuphan | |
| AR002966-AR002976 | Reference | 1999 | Genetic evidence for the origin of Californian wild beets (genus Beta). Bartsch and Ellstrand Theor Appl Genet | 11 |
| AR0002977-AR002987 | Reference | 2003 | Environmental implications of gene flow from sugar beet to wild beet – current status and future research needs. Bartsch, Cuguen, Biancardi, and Sweet Environ. Biosafety Res | 11 |
| AR002988-AR002989 | Reference | 1/16/2004 | Beta vulgaris ssp. Maritima; http://www.habitas.org.uk/floraispecies.asp?Item=31 07 | 2 |
| AR002990-AR003010 | Reference | 1946 | Induced Bolting and Anthesis in Sugar Beet and the Effect of Selection of Physiological Types; Bell Journ. Agnc. Sci | 24 |
| AR003011-AR003063 | Reference | 2004 | Genetically Engineered Crops and Pesticide Use in the United States: The First Nine Years: Charles M. Benbrook | 53 |
| AR003064-AR003069 | Reference | 2004 | Environmental and human health impacts of growing genetically modified herbicide-tolerant sugar beet: a life-cycle assessment. R. Bennett, R. Phipps, A. Strange and P. Grey. Plant Biotechnology Journal | 16 |
| AR003077-AR003076 | Reference | 1983 | Beta vulgaris L. info from Purdue University website; James A. Duke. 1983. Handbook of Energy Crops. | 7 |
| AR003077-AR003081 | Reference | 1/16/2004 | Biotechnologist notes; Literature search Biosis and CAB Search on Bartsch-D; | 5 |
| AR0003082-AR0003083 | Reference | 1/11/2005 | Bolting Diseases and disease information for sugar beets at www.beetseed.com http://www. beetseed. corn/diseases/bolting | 2 |

**EXHIBIT 2  -  Page 15 of 31**    15




| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003084-AR003091 | Reference | 1993 | The origin and evolution of weed beets: consequences for the breeding and release of herbicide-resistant transgenic sugar beets. Boudry, Morchen, Saumitou-Laprade, Vernet, Van Dijk. Theor Appl Genet | 8 |
| AR003092-AR003099 | Reference | 1/10/2005 | Cercospora Leafspot of Sugarbeet North Dakota State University NDSU Extension Service. Lamey, Cattanach, Bugbee, Windels http://www.ext.nodak.edu/extpubs/plantsci/rowcrops/pp764w.htm | 8 |
| AR003100-AR003168 | Reference | 1994 | The Sugar Beet Crop - Science into Practice. D.A. Cooke, R. K. Scott. | 69 |
| AR003169-AR003202 | Reference | 1/7/2005 | Crop Profile for Sugar Beets in Montana; Martha Mikkelson; Reeves Petroff. http://pestdata.ncsu.edu/cropprofiles/docs/mtsugarbeet.html | 34 |
| AR003203-AR003212 | Reference | 1/10/2005 | Crop Profile for Sugar Beets in Nebraska. John A. thomas; Dr. Gary Heinl Dr. Shripat Kamble. http://pestdata.ncsu.edu.cropprofiles/docs/NESugarbeet.html | 10 |
| AR003213-AR003216 | Reference | 4/22/2004 | Data from GRIN Taxonomy http://www.ars-grin.gov/cgi-bin/npgs/html/taxon.pl?7057 | 4 |
| AR003217-AR003227 | Reference | 2002 | Transgenic weed beets: possible, probable, avoidable? Desplanque, Hautekeete, and Van Dijk Journal of Applied Ecology | 11 |
| AR003228-AR003237 | Reference | 1975 | Weeds and Domestics: Evolution in the Man-Made Habitat. J. M. J. De Wet and J. R. Harlan | 10 |
| AR003238 | Reference | unknown | Influence of Adjuvant on Weed Control and Sugarbeet Injury from Herbicide Combinations.  Dexter and Lueche. | 1 |

**EXHIBIT 2  -  Page 16 of 31**    16





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003239-AR003252 | Reference | 2000 | Survey of weed Control and Production Practices on Sugarbeet in Eastern North Dakota and Minnesota-2000. Dexter and Luecke | 14 |
| AR003253-AR003265 | Reference | 2003 | Survey of Weed Control and Production Practices on Sugarbeet in Western North Dakota and Eastern Montana. Dexter and Luecke 2003 Sugarbeet Research and Extension Reports. Volume 34, Page 66-78 | 13 |
| AR003266-AR003300 | Reference | unknown | Weed Control Guide for Sugarbeet. Dexter and Zollinger | 35 |
| AR003301-AR003308 | Reference | 1998 | Analysis of gene inheritance and expression in hybrids between transgenic sugar beet and wild beets. Dietz-Pfeilstetter and Kirchner. ,Molecular Ecology | 8 |
| AR003309-AR003317 | Reference | 2003 | Seasonal Changes in the Rhizosphere Microbial Communities Associated with Field-Grown Genetically Modified Canola (Brassica napus) American Society for Microbiology | 9 |
| AR003318-AR003326 | Reference | 1998 | Sugar-beet seed advancement to increase establishment and decrease bolting. Durrant and Jaggard. J. agri Sci Camb | 9 |
| AR003327-AR003694 | Reference | 1998 | The Biosafety Results of Field Tests of Genetically Modified Plants and Microorganisms 5th International Symposium Braunschweig, Germany, 6 – 10 September 1998 Edited by Joachim Schiemann | 368 |
| AR003695-AR003699 | Reference | 1989 | Effects of the Herbicides 2,4-D, Glyphosate, Hexazinone, and Triclopyr on the Growth of Three Species of Ectomycorrhizal Fungi. Estok, Freedman, Boyle Bull. Environ. Contam. Toxicol. | 5 |
| AR003700-AR003702 | Reference | 1986 | Weed Beets: Thir Origins and Classification. Ford-Lloyd and Hawks Acta Horticulturae Taxonomy of Cultivated Plants | 3 |

**EXHIBIT 2  -  Page 17 of 31**    17





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003703-AR003714 | Reference | 2001 | Sugar beets and related wild species – from collecting to utilisation. L. FRESE | 12 |
| AR003715 | Reference | 4/30/2004 | A taxonomic guide for wild and cultivated beets (Beta L.). Frese, Ziegler, andKrauss http://www.fa1.de/bgrc/eu9542/Taxon/GlobalTax. html | 1 |
| AR003716 | Reference | unknown | Biotech notes information on weedy beets | 1 |
| AR003717-AR003728 | Reference | 2003 | Plant Biotechnology: Potential Impact for Improving Pest Management in European Agriculture. A Summary of Three Case Studies. Gianessi, Sankula, Reigner. www.ncfap.org | 12 |
| AR003729-AR003732 | Reference | 1/16/2004 | GTSB77, Summary of Regulatory Approvals. Http://www.agbios.com/dbase.php?action=ShowProd&data=GTSB77 | 4 |
| AR003733-AR003735 | Reference | 2003 | Effect of Roundup Ready® Wheat on Greenbug, Russian Wheat Aphid, (Homoptera: Aphididae) and Wheat Curl Mite, (Acari: Eriophyidae) Harvey, Martin, and Seifers J. Agric. Urban Entomo | 3 |
| AR003736 | Reference | 1/28/2004 | Herbicide Resistant Weeds Glyclnes *(G19)* Resistant Weeds by species and country http://www.weedscience.org | 1 |
| AR003737-AR003749 | Reference | 1989 | Plant Gene Transfer Proceddings of a UCLA Symposium, Held at Park City, Utah April 1-7, 1989. Editors Lamb and Beachy | 13 |
| AR003750-AR003764 | Reference | 1983 | Effects of sowing date on plant establishment and bolting and the influence of these factors on yields of sugar beet. Jaggard, Wickens, Webb, and Scott. J agric. Sci., Camb. | 15 |

**EXHIBIT 2  -  Page 18 of 31**     18





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003765-AR003769 | Reference | unknown | Effect of Roundup Ready Corn NK603 on Green Lacewing – *Mallada basalis* (Walker) under Laboratory Condition.<br>Jamornmarn, Sopa, Kumsri, Anantachaiyong, Rattithumkul<br>http://web.agri.cmu.ac.th/biotech2004/download/file324_Surachet%20Green%20lacewing.doc | 5 |
| AR003770-AR003771 | Reference | 1995 | Gene escape in transgenic sugar beet: what can be learned from molecular studies of weed beet populations?<br>Boudry-P; Broomberg-,; Saumitou-Laparade-P; Morchen-M; Cuguen-J; Dijk--H-van; Jones-DD<br>http://koala.nal.usda.gov/webspirs... | 2 |
| AR03772-AR03780 | Reference | 1958 | The Problem of Wild Annual Sugar Beets in California<br>R.T. Johnson and L.M. Burtch<br>Journal of the A.S.S.B.T. | 9 |
| AR003781-AR003786 | Reference | 2004 | Sugarbeet<br>Stephen Kaffka, University of California, Davis<br>F. Jackson Hills, University of California Davis<br>All About Sugarbeets | 6 |
| AR003787-AR003792 | Reference | unknown | Molecular biology and the sugarbeet industry in the United States<br>Stephen Kaffka<br>http://sugarbeet.ucdavis.edu/SBPM/Cultivars/molbio.shy 5 | 6 |
| AR003793-AR003795 | Reference | 1993 | Taxonomy and Cultivation of Beet<br>Ford-Tloyd<br>Unknown journal/reference | 3 |
| AR003796-AR003811 | Reference | 1999 | Taxonomy and cultonomy of beet<br>Wouter Lange, Willem A. Brandenburg and Theo S.M. De Bock<br>Botanical Journal of the Linncan Society | 16 |

**EXHIBIT 2  -  Page 19 of 31**    19





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003812-AR003818 | Reference | 1999 | Using seed purity data to estimate an average pollen… gene flow from crops to wild relatives (incomplete title)<br>C. Lavigne E.K. Klein D. Couvet<br>Theoretical and Applied Genetics | 7 |
| AR003819-AR003849 | Reference | 2002 | Survey Of Weed Control And Production Practices On Sugarbeet In Eastern North Dakota And Minnesota<br>John L. Luecke and Alan G. Dexter<br>Unknown journal | 31 |
| AR003850-AR003864 | Reference | February 12,2004 | Glyphosate and Some Weedy Species in USA: Considering Resistance, Tolerance, andlor Weed Shift<br>By: Bruce MacBryde | 15 |
| AR003865-AR003868 | Reference | 21-Feb-75 | Naturally Occurring Hybrids Between Sugarbeet and Beta macrocarpa in the Imperial Valley of California. By: J. S. McFarlane | 4 |
| AR003869-AR003871 | Reference | 3/30/2004 | House of Commons - Environment, Food and Rural Affairs - Written Evidence: Memorandum submitted by the British Sugar Beet Seed Producers Association (041) | 3 |
| AR003872-AR003887 | Reference | 3/5-6/2002 | Gene Flow Workshop, The Ohio State University, March 5 and 6, 2002. Monitoring the Environmental Consequences of Gene Flow from Transgenic Sugar Beet. Bartsch, D., S. Driessen, A. Gathmann, A. Hoffmann, M. Lehnen, T. Muecher, C. Saeglitz, U. Wehres, and I. Schuphan | 16 |
| AR003888-AR003906 | Reference | Jun-02 | Plant Biotechnology: Current and Potential Impact for Improving Pest Management in U.S. Agriculture. An Analysis of 40 Case Studies. Leonard Gianessi, Sujatha Sankula, Cressida S. Silvers, and Janet E. Carpenter. www.ncfap.org | 19 |

**EXHIBIT 2  -  Page 20 of 31**    20





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR003907-AR003927 | Reference | Jun-02 | Plant Biotechnology: Current and Potential Impact for Improving Pest Management in U.S. Agriculture. An Analysis of 40 Case Studies. Herbicide Tolerant Sugarbeet. Leonard Gianessi, Sujatha Sankula, Cressida S. Silvers, and Janet E. Carpenter. www.ncfap.org | 21 |
| AR003928-AR003947 | Reference | Jun-03 | Plant Biotechnology: Potential Impact for Improving Pest Management in European Agriculture. Sugarbeet Case Study. Leonard Gianessi, Sujatha Sankula, Nathan Reigner. www.ncfap.org | 20 |
| AR003948 | Reference | Jun-03 | Nebraska Farmer | 1 |
| AR003949 | Reference | unknown | Glyphosate resistant horsetail. | 1 |
| AR003950-AR003955 | Reference | 6/23/1998 | Health and Consumer Protection - Scientific Committee on Plants. Opinion of the Scientific Committee on Plants regarding submission for placing on the market of fodder beet tolerant to glyphosate notified by DLF-Trifolium, monsanto and danisco seed (Notification C/DK/97/01) (Opinion expressed by SCP on 23 June 1998) | 6 |
| AR003956-AR003970 | Reference | 2003 | Oecd Scheme: For The Varietal Certification Of Sugar Beet And Fodder Beet Seed Moving In International Trade | 15 |
| AR003971-AR004010 | Reference | 12/5/2001 | Environment Directorate Joint Meeting Of The Chemicals Committee And The Working Party On Chemicals, Pesticides And Biotechnology. Consensus Document On The Biology Of Beta Vulgaris L. (Sugar Beet) | 40 |
| AR004011-AR004025 | Reference | 1996 | Recent advances in ecological bidets research on the risks of transgenic plants: A trans-continental perspective. I.M. Parker and D. Bartsch. Transgenic Organisms - Biological and Social Implications J. Tomiuk, K. Wohrmann & A. Sentker (eds) ©1996 BirlchHusa Verlag Basel/Switzerland | 15 |

EXHIBIT 2  -  Page 21 of 31    21





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004026-AR004033 | Reference | 12/3/2002 | Genetic profiling of noncultivated bacteria from the rhizospheres of sugar beet (Beta vulgaris) reveal field and annual variability but no effect of a transgenic herbicide resistance. Achim Schmalenberger and Christoph C. Tebbe. Received 6 May 2002. Revision received 29 November 2002. Accepted 3 December 2002. Published on the NRC Research Press Web site at http://cjm.nrc.ca on 31 January 2003. | 8 |
| AR004034-AR004038 | Reference | 2001 | Proceedings of the Association of Applied Biologists. Weed biology and the growth of sugar beet. By R. K. Scott AND S. J. Wilcockson | 5 |
| AR004039-AR004043 | Reference | unknown | Department of Horticulture and Crop Science The Ohio State University. Vegetable Seed Production - "Dry" Seeds. Onion, Aleium cepa | 5 |
| AR004044-AR004053 | Reference | 9/11/2003 | Crop and density effects on weed beet growth and reproduction. M Sester, M Delanoy, N Colbach & H Darmency. © European Weed Research Society Weed Research 2004 44, 33-59 | 10 |
| AR004054-AR004063 | Reference | 2/26/1999 | Taxonomic diversity of bacteria associated with the roots of field-grown transgenic Brassica napus cv. Quest, compared to the non-transgenic B. napus cv. Excel and B. rapa cv. Parkland. S.D. Siciliano, J. J. Germida. FE:YlS Microbiology Ecology 29 (1999) 263-272 | 10 |
| AR004064-AR004120 | Reference | Jan-00 | Pollen dispersal in the crops Maize (Zea mays), Oil seed rape (Brassica napus ssp oleifera), Potatoes (Solanum tuberosum), Sugar beet (Beta vulgaris ssp. vulgaris) and Wheat (Triticum aestivum). A report for the Soil Association from the National Pollen Research Unit, University College Worcester WR2 6AJ. Written by Dr Rob Treu and Prof Jean Emberlin | 57 |
| AR004121-AR004126 | Reference | unknown | Occurance And Mechanisms Of Weed Resistance To Glyphosate. David E. Stoltenberg and Mark R. Jeschke | 6 |

**EXHIBIT 2 - Page 22 of 31**    22





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004127-AR004128 | Reference | unknown | List of Sugarbeet Reference | 2 |
| AR004129-AR004142 | Reference | unknown | Sugarbeet Statistics | 14 |
| AR004143-AR004146 | Reference | Feb-01 | Sugarbeet Grower Magazine: The Utah Beet Seed Connection Oregon's Williamette Valley Produces Most of the Seed Needs for North American Sugarbeet Growers; But It's Not the Sole Supplier | 4 |
| AR004147-AR004148 | Reference | 2004 | National Agricultural Statistics Service, Graphics: County Crop Maps: USDA - National Agricultural Statistics Service. Http://www.usda.gov/nass/graphics/county02/suyld.htm | 2 |
| AR004149-AR004152 | Reference | 2005 | Sugarbeet Notes Issue : The comparison of transgenic and non-transgenic sugarbeet cultivars in 2000. Stephen Kaffka, Gary Peterson. | 4 |
| AR004159-AR004159 | Reference | Jun-98 | University Of California Cooperative Extension: Sugarbeet Notes. The effects of the El Nino year on the sugarbeet industry. Stephen Kaffka | 6 |
| AR004159-AR004173 | Reference | May-01 | Sugarbeets: Number of Usable Reports, 2000. | 15 |
| AR004174 | Reference | Apr-03 | Article: Tackling Glyphosate Resistance Head On | 1 |
| AR004175-AR004189 | Reference | 2/21/2001 | The Biology of Beta vulgaris L. (Sugar Beet). A companion document to the Assessment Criteria for Determining Environmental Safety of Plant with Novel Traits (Dlr 94-08) | 15 |
| AR004190 | Reference | 2003 | Map of The U.S. Sweetener Industry | 1 |
| AR004191- | Reference | Mar-01 | ISB News Report March 2001 "Cross-Pollination Leads to Triple Herbicide Resistance" | 5 |

EXHIBIT 2  -  Page 23 of 31    23





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004195 | | | | |
| AR004196 | Reference | 2/10/1993 | Oregon Seed Certification Service. Certification Standards: SUGAR BEET (Beta vulgaris) | 1 |
| AR004197-AR004206 | Reference | 6/15/2001 | Crop-weed interactions in the Beta vulgaris complex at a local scale: allelic diversity and gene flow within sugar beet fields. F. Viard · J. Bernard · B. Desplanque | 10 |
| AR004207-AR004214 | Reference | 11/14/1997 | A New Technique For Determining The Sublethal Toxicity Of Pesticides To The Vesicular-Arbuscular Mycorrhizal Fungus Glomus Intraradices. Michael T. Wan, James E. Rahe, And Ronald G. Watts. Environmental Toxicology and Chemistry, Vol. 17, No.7, pp. t421-1428, 1998 | 8 |
| AR004215-AR004230 | Reference | 2004 | Weed Technology: Vol. 18, No. 2, pp. 388-396. Economic Evaluation of Glyphosate-Resistant and Conventional Sugar Beet. Andrew R Kniss, Robert G. Wilson, Alex R. Martin, Paul A. Burgener, and Dillon M. Feuz | 16 |
| AR004231-AR004234 | Reference | 2004 | FarmAssist - Promotion. Waterhemp is notorious for its ability to withstand tough control measures. This tenacity has created pockets of herbicide resistant weeds within larger populations. http://www.farmassist.com/resistance/html/index.asp?nav=glyphosate | 4 |
| AR004235-AR004240 | Reference | 2001 | Scientific Article on Genetic Pollution of Gene-Altered Crops. Norman C. Ellstrand; <ellstrand@ucracl.ucr.edu> Professor of Genetics, University of California, Riverside, California; Plant Physiol. 2001; EDITOR'S CHOICE April 2001, Vol. 125, pp. 1543-1 | 6 |
| AR004241-AR004248 | Reference | 2002 | Influence of Glyphosate and Glufosinate on Weed Control and Sugarbeet (Beta vulgaris) Yield in Herbicide-Tolerant Sugarbeet. Robert G. Wilson, C. Dean Yonts, and John A. Smith. Weed Technology. 2002. Volume 1 6~66-73 | 8 |
| AR004249- | Reference | unknown | Appendix I: Molecular Genetic Characterization Data | 9 |

**EXHIBIT 2 - Page 24 of 31**     24





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR4257 | | | | |
| AR004258-AR004466 | Reference | unknown | Canada And United States Bilateral On Agricultural Biotechnology | 9 |
| AR004267-AR004296 | Reference | 10/20/2003 | NAPPO Regional Standards for Phytosanitary Measures (RSPM)The Secretariat of the North American Plant Protection Organization Observatory Crescent Bldg. # 3, Central Experimental Farm Ottawa, Ontario K1A 0C6 20 October, 2003 | 30 |
| AR004297-AR004299 | Reference | Sep-02 | A Report on a Paper Concerning the Potential for A Transgenic Weed Beets to Arise as a Consequence of Gene Transfer with Genetically Modified Sugar Beet Advice of the Advisory Committee on Releases to the Environment under Section 124 of the Environmental Protection Act 1990 http://www.defra.gov.uk/environment/acre/advice/advice18 | 3 |
| AR004300-AR004365 | Reference | 1/30/2001 | Australian New Crops: Listing of Useful Plants of the World [formerly Listing of Potential New Crops for Australia] Dr Rob Fletcher | 66 |
| AR004366 | Reference | Feb-97 | PopulusPress: Influence of sugar beet breeding on populations of Beta vulgaris ssp. maritima in Italy. Journals - Journal of Veqetation Science - Table of Contents - Issue 8.1, February 1997 | 1 |
| AR004367-AR004372 | Reference | 1/5/2000 | Biosafety Of Hybrids Between Transgenic Virus-Resistant Sugar Beet And Swiss Chard. Ecologicul Applications. I 1 ( I ), 3001, pp. 142- 147. Bartch, Ulrike Brand, Claudia Morak, Matthias Pohl-Orf, Ingolf Schuphan, and Noman C. Ellstrand. | 6 |
| AR004373-AR004374 | Reference | 2/8/2001 | Transgenic crops in Natural Habitats. Nature Vol 409: 8 February 2001 1 www.natute.com | 2 |

EXHIBIT 2  -  Page 25 of 31    25





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004375-AR004377 | Reference | Mar-77 | ComPetition of Late-Emerging Weeds with Sugarbeets. J. H. Dawson. Volume 25, Issue 2 (March), 1977 | 3 |
| AR004378-AR004416 | Reference | 2002 | The EUWAB-project (European Union Welfare Effects of Agricultural Biotechnology) Dr. Justus Wesseler, Matty Demont, Prof Eric Tollens | 39 |
| AR004417-AR004424 | Reference | 10/8/1998 | Theor Appl Genet (1999) 98 : 1 194-1201. Genetic diversity and gene flow between wild, cultivated and weedy forms of Beta vulgaris L. (C henopodiaceae) , assessed by RFLP and microsatellite markers. B. Desplanque P. Boudry K. Broomberg, P. Saumitou-Laprade J. Cuguen H. Van Dijk. Received: 8 June 1998 / Accepted: 8 October 1998 | 8 |
| AR004425-AR004430 | Reference | 2000 | Delayed control of weeds in glyphosate-tolerant sugar beet and the consequences on aphid infestation and yield. Pest Manag Sci 56:345-350 (2000) Pest Management Science. Alan M Dewar,* Lisa A Haytock, Kathy M Bean and Mike J May iACR-Broom's Barn, Higham, Bury St Edmunds, Suffolk /P28 6W, UK | 6 |
| AR004431-AR004432 | Reference | 2001 | RAPD-PCR analysis of the genetic origin of sea beet (Beta vulgaris ssp maritima) at Germany's Baltic Sea coast. Basic And Applied Ecology, 2 (4): 341-349 2001. Driessen, S; Pohl, M; Bartsch, D | 2 |
| AR004433-AR004452 | Reference | 3/7/2001 | Opinion of the Scientific Committee on Plants concerning the adventitious presence of GM seeds in conventional seeds. (Opinion adopted by the Committee on 7 March 2001) SCP/GMO-SEED-CONT/002-FINAL 13 March 2001 | 20 |
| AR004453-AR004463 | Reference | 10/16/2001 | High-resolution mapping of the bolting gene 8 of sugar beet. A. El-Mezawy, F. Dreyer, G. Jacobs and C. Jung. Springer-Verlag 2002 | 11 |

**EXHIBIT 2 - Page 26 of 31**    26


Biotechnology
Regulatory
Services

| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004464-AR004487 | Reference | 2001 | Potential of Genetic Resources and Breeding Strategies for Basebroadening in Beta. L. Frese. B. Desprez. And D. Ziegler. © IPGR/FAO 2001 . Broadening the Genetic Base of Crop | 15 |
| AR004479-AR004481 | Reference | Oct-99 | Fitness effects and importance of baselines - the sugar beet example of virus resistant traits. Achim Gathrnann and Detlef Bartsch. Department of Ecology, Aachen University of Technology - RWTH | 3 |
| AR004482-AR004502 | Reference | unknown | Fitness effects and the importance of baselines: The sugar beet example of virus resistance traits. Achim Gathmann and Detlef Bartsch | 21 |
| AR004503-AR004514 | Reference | 11/21/1998 | Monitoring field releases of genetically modified sugar beets for persistence of transgenic plant DNA and horizontal gene transfer. Frank Gebhard, Kornelia Smalla. FEMS Microbiology Ecology 28 (1999) 261-272 | 12 |
| AR004515-AR004524 | Reference | 5/5/1999 | Causes of Self-Limited Translocation of Glyphosate in Beta vulgaris Plants Donald R. Geiger, Wen-Jang Shieh, and Mark A. Fuchs Department of Biology, University of Dayton, Dayton, Ohio 45469-2320. Pesticide Biochemistry and Physiology 64, 124- 133 (1999) Article ID pst.1 999.241 9, available online at http:llwww.idealibrary.corn | 10 |
| AR004525-AR004536 | Reference | 1/1/1998 | Electronic Journal Of Polish Agricultural Universities. 2000 Volume 3 Issue 2 Series Agronomy. Genetically Modified Sugar Beets - Survey Of Benefits, Prospects And Risks Marek Jassem Department of Genetics and Plant Breeding, University of Technology and Agriculture, Bydgoszcz, Poland. http://lwww.eipau.media.pl/seri&/~olume3/issue2/aonom~/1-. h0t ml | 12 |
| AR004537-AR004541 | Reference | unknown | An Overview of Sugarbeet Stand Establishment Problems and Opportunties Stephen Kaflka. http://sugarbeet.ucdavis.edu/SBPM~Sb~3.d/New/Seovrv | 5 |

**EXHIBIT 2  -  Page 27 of 31**     27





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004542-AR004549 | Reference | 12/1/1997 | Identification and mapping of RAPD and RFLP markers linked to a fertility restorer gene for a new source of cytoplasmic male sterility in Beta vulgiln's ssp. Maritim. Theor Appl Genet (1998) 96: 989-996 | 8 |
| AR004550-AR004556 | Reference | 1998 | The genetics of selfing with concurrent backcrossing in breeding hybrid sugar beet (Beta vukaris altissima 1.) Theor Appl Genet (1999) 98 : 1 156-1 162 | 7 |
| AR004557-AR004564 | Reference | 12/4/2000 | Kathfune Hauge Madsen And Peter Sandoe Herbicide Resistant Sugar Beet - What Is The Problem? (Accepted December 4,2000) | 8 |
| AR004565-AR004573 | Reference | 1999 | Genetic diversity in selected, historical US sugarbeet germplasm and *Beta vulgaris* ssp. *Maritime* J. M. McGrath, C. A. Derrico Y. Yu Theoretical and Applied Genetics | 9 |
| AR004574 | Reference | 1996 | Selection of monosomic addition plants in offspring families using repetitive DNA probes in Beta L. M. Mesbah, T. S. M. De Bock, J. M. Sandbrink, R. M. Klein-Lankhorst, W. Lange Theoretical and Applied Genetics | 1 |
| AR004575-AR004578 | Reference | 2000 | The Effect Of Cultivation On Transgenic Sugar Beets Terry D. Miller http://www .uidaho.edu/sugarbeet/cnfrnc/mlIr | 4 |
| AR004579-AR004591 | Reference | 2000 | Characterization of weed beet in Germany and Italy Thomas Mucher, Peter Hesse, Matthias Pohl-Orf, Norman C. Ellsrand and Detlef Bartsch Journal of Sugar Beet Research | 13 |
| AR004592-AR004599 | Reference | 1992 | Case History for Weed ComPetition/Population Ecology:Barnyardgrass *(Echinochloa crus-galli)* in Sugarbeets *(Beta vulgaris)'* Robert F. Norris | 8 |

**EXHIBIT 2  -  Page 28 of 31**    28





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| | | | Weed Technology | |
| AR004600-AR004606 | Reference | 2001 | Impacts Of Transgenic Plants And Microorganisms On Soil Biota<br>M. O'Callaghan And T.R.Glare<br>Biocontrol and Biosecurity, AgResearch, PO Box 60, Lincoln<br>Corresponding author: maureen. ocallaghan@agresearch. co. nz<br>A paper from the 54th Conference Proceedings of The New Zealand Plant Protection Society Incorporated | 7 |
| AR004607-AR004611 | Reference | 1999 | Enhanced drought resistance in fructan-producing sugar beet<br>Elizabeth A. H. Pilon-Smits, Norman Terry, Tobin Sears, Kees van Dun<br>Plant Physiol. Biochem | 5 |
| AR004612-AR004617 | Reference | 1999 | Overwintering of genetically modified sugar beet, Beta *vul'ris* L. subsp. vulgaris, as a source for dispersal of transgenic pollen<br>Matthias Pohl-Orf, Ulrike Brand, Sarah Driessen, Peter Rene Hesse, Marcus Lehnen, Claudia, Morak, Thomas Mucher, Christiane Saeglitz, Cornelia von Soosten, and Detlef Bartsch<br>Euphytica | 6 |
| AR004618-AR004623 | Reference | 2000 | Monitoring gene flow from transgenic sugar beet using cytoplasmic male-sterile bait plants<br>Christiane Saeglitz, Matthias Pohl, And Detlef Bartsch<br>Molecular Ecology | 6 |
| AR004624-AR004631 | Reference | 1980 | Herbicides Applied Sequentially for Economical Control of Annual Weeds in Sugarbeets *(Beta vulgaris)*<br>E.E. Schweizer<br>Weed Science | 8 |
| AR004632-AR004640 | Reference | 1985 | Powell Amaranth *(Amaranthus powellii)* interference in sugarbeet *(Beta vulgaris)*, Author: Edward E. Schweizer and Thomas C. Lauridson, Publication: Weed Science | 9 |

EXHIBIT 2 - Page 29 of 31    29





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004641-AR004649 | Reference | 1990 | Title:  Bioeconomic weed management models for sugarbeet *(Beta vulgaris)* production, Author:  John U. Shribbs, Donald Lybecker, and Edward Schweizer, Publication: Weed Science | 9 |
| AR004650-AR004660 | Reference | 2002 | Title:  Field emergence dynamics significance to intraspecific com Petition and growth efficiency in sugar beet *(Beta vulgaris* L.)**,** Author: Carsten Stibbe**,** Bernward Marlander, Publication: Elsevier (European Journal of Agronomy),  www.elsevier.com/locate/eja | 11 |
| AR004661-AR004688 | Reference | Unknown | Title:  Sugarbeet Research Review (research papers), Publication:  Molecularbio | 28 |
| AR004689-AR004691 | Reference | 1/12/00 | Title:  Plant and Animal Genome VIII Conference (abstracts) | 3 |
| AR004692-AR004693 | Reference | 1997 | Title: Modeling the dynamical components of the sugarbeet crop, Author: C.R. Webb, A.R. Werker, and C.A. Gilligan, Publication: Science Direct | 2 |
| AR004694-AR004746 | Reference | unknown | Title:  A compendium of sugarbeet information, Author: B.R. Weeden, Queensland Department of Primary Industries | 53 |
| AR004747-AR004752 | Reference | 2002 | Title:  Influence of glyphosate and glufosinate of weed control and sugarbeet yield in herbicide tolerant sugarbeet, Author: Robert G. Wilson, C. Dean Yonts, and John A. Smith, Publication: BioOne | 6 |
| AR004753-AR004767 | Reference | 1997 | Title:  Farmer perceptions of weed  control techniques in sugarbeet, Author: G.A.A. Wossink, A.J. de Buck, J.H. van Niejenhuis, and H.C.M. Haverkamp, Publication: Elsevier (Agricultural Systems) | 15 |
| AR004768-AR004773 | Reference | 9/30/02 | Title:  Amaranthus, tuberculatus (mq. Ex DC) J.D. Sauer:  Potential for selection of glyphosate resistance, Author:  Ian A. Zelaya/Michael D.K. Owen, Publication:  FSU Weed Science Online | 6 |

**EXHIBIT 2  -  Page 30 of 31**    30





| Bates Numbers | Date | Document Type | Description | # pp. |
|---|---|---|---|---|
| AR004774-AR004777 | notes | unknown | Biotech notes literature search | 4 |
| AR004778-AR004788 | notes | 1/16/2004 | Biotech notes literature search | 11 |
| AR004789-AR004807 | notes | 1/16/2004 | Biotech notes literature search | 19 |
| AR004808-AR004813 | notes | 4/23/2004 | Biotech notes literature search | 6 |
| AR004814 | notes | unknown | Biotech notes (L. Handley) | 1 |
| AR004815-AR004816 | notes | unknown | Biotech notes Reference from old EA | 2 |

**EXHIBIT 2  -  Page 31 of 31**    31

 

# Sugar Beet Administrative Redaction Log
## APHIS Biotechnology Regulatory Services
## April 17, 2008

| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR000022 | CBI - Figure 2 [Breeding history and event H7-1 progeny used in regulatory studies] in Document: CBI deleted version of sugar beet petiton 03-323-01p |
| AR000043 | CBI - Figure 12 [Comparison between the PCR fragments and the PV-BGT08 sequences on the Left Border region] AND Figure 13 [Comparison between the PCR fragments and the PV-BVGT08 sequences on the Right Border region] in Document: CBI deleted version of sugar beet petition 03-323-01p |
| AR00097-AR0000101 | CBI - CBI justification from Monsanto for 02-353-01p |
| AR000158 | CBI - Figure 2 [Breeding history and event H7-1 progeny used in regulatory studies] in Document: CBI deleted version of sugar beet petition 02-352-01p |
| AR000179 | CBI - Figure 12 -[Comparison between the PCR fragments and the PVBVGTO8 sequences on the Left Border region]] AND Figure 13 CBI-[Comparison between the PCR fragments and the PVBVGT08 sequences on the Right Border region][in Document:  CBI deleted version of sugar beet petition 02-352-01p |

EXHIBIT 3  -  Page 1 of 28      1



| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR000282 | CBI - Figure 2 [Breeding history and event H7-1 progeny used in regulatory studies] in Document: CBI deleted version of sugar beet petition 02-352-01p |
| AR000304 | CBI - Figure 12 -[Comparison between the PCR fragments and the PVBVGTO8 sequences on the Left Border region]] AND Figure 13 CBI-[Comparison between the PCR fragments and the PVBVGT08 sequences on the Right Border region] in Document:  CBI deleted version of sugar beet petition 02-352-01p |
| AR000560 | CBI - Figure V-8. Comparison between the PCR fragments and the PV-BVGT08 sequences on the Left Border region AND Figure V-9:  Comparison between the PCR fragments and the PV-BVGT08 sequences on the Right Border region] in Document:  CBI-deleted version of sugar beet petition 03-352-01p |
| AR000675-AR000677 | **Privilege** - Attorney Client Communication - Ref:  CBI deleted version of withdrawn sugar beet petition 02-352-01p. |
| AR000841 | CBI **-** gene of interest from Document:  98-065-06n |
| AR000848-AR000849 | PI - farm location names from Document:  98-065-06n, "1998 Sugarbeet Field Test Report USDA #98-065-06n Monsanto #98-102XR" |
| AR000852 | CBI **-** gene of interest from Document:  98-065-06n |
| AR000853 | PI - farm location names from Document:  98-065-06n, "1998 Sugarbeet Field Test Report USDA #98-065-06n Monsanto #98-102XR" |

**EXHIBIT 3  -  Page 2 of 28**    2



| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR000857 | PI- Cooperator's name and telephone number |
| AR000867 | CBI - gene of interest from Document: 98-219-06n |
| AR000869 | PI -Field test supervisor's name (low level employee) and name of farm from Document: Field Test Report - Interim Report, 98-219-06n |
| AR000875 | CBI- gene of interest from Document:  99-060-10n |
| AR000876 | PI - farm location names from Document::  99-060-10n, |
| AR000884 | CBI - gene of interest from Document:  99-060-10n |
| AR000885-AR000886 | PI - farm location names from Document: 99-060-10n |
| AR000887 | PI - Field test supervisor's name (low level employee) and name of farm from Document:  Field Test Report - Interim Report 99-060-10n |
| AR000892 | PI - farm location names from Document: 99-060-10n |
| AR000895 | CBI - gene of interest from Document:  99-110-21n |
| AR000916 | CBI - gene of interest from Document:  99-152-01n |
| AR000928 | CBI - gene of interest from Document:  99-152-01n |
| AR000930 | PI - Field Test Supervisor's name (low level employee) and farm location name |

EXHIBIT 3  -  Page 3 of 28    3





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR000932 | CBI - gene of interest from Document:  00-034-01n |
| AR000933 | PI - farm location name from Document:  00-034-01n |
| AR000942 | CBI - gene of interest from Document:  00-034-01n |
| AR000943 | PI - farm location name from Document:  00-034-01n |
| AR000944 | PI-  farm location names in Document:  00-034-01n, Field Test Report |
| AR000946 | PI - cooperator's name and farm location names in Document:  00-034-01n Field Test Report |
| AR000947-AR000949 | PI - Cooperator's name and farm location name in 00-034-01n in Document:  Field Test Report |
| AR000952 | PI - cooperator's name and farm location name in Document 00-034-01n in Field Test Report |
| AR000955 | PI - cooperator's name and farm location name in Document 00-034-01n in Field Test Report |
| AR000958 | PI - cooperator's name and farm location name in Document 00-034-01n in Field Test Report |
| AR000961 | PI - cooperator's name and farm location name in Document 00-034-01n in Field Test Report |
| AR000965 | CBI - gene of interest from Document:  00-049-09n |
| AR000966 | PI- farm location names from Document:  00-049-09n |
| AR000974 | CBI- gene of interest from Document:  00-049-09n |

**EXHIBIT 3  -  Page 4 of 28**    4



| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR000975 | PI - farm location name from Document:  00-049-09n |
| AR000977 | PI - Field Test Supervisor's name (low level employee), cooperator's name and farm location name in Document 00-049-09n in Field Test Report |
| AR000978-AR000979 | PI - farm location names from Document:  00-049-09n, Field Test Data Report |
| AR000981 | PI - farm location name in Document 00-049-09n in Field Test Report |
| AR000984 | PI - cooperator in Document 00-049-09n in Field Test Report |
| AR000987 | PI - cooperator in Document 00-049-09n in Field Test Report |
| AR000990-AR000991 | PI - farm location name in Document 00-049-09n in Field Test Report |
| AR000996 | CBI - gene of interest from Document 00-053-20n |
| AR001007 | PI - Field Trial Supervisor's name (low level employee) in Document:  00-053-20n |
| AR001014 | CBI - gene of interest from Document 00-053-20n |
| AR001021 | PI - Field Test Supervisor from Document:  00-053-20n in Field Test Report |
| AR001023 | PI - Field Trial Supervisor from Document 00-053-20n in Field Test Report |
| AR001028 | CBI - gene of interest from Document 00-061-09n |
| AR001029-AR001030 | CBI - Ship from and Ship To locations from Document 00-061-09n |

EXHIBIT 3  -  Page 5 of 28          5





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001031 | CBI - Release Site locations from Document 00-061-09n |
| AR001047 | PI - 2000 Sugar Beet Field Test Report<br>USDA #00-061-09n Monsanto #2000-129XRAB |
| AR001050 | CBI - gene of interest from Document 00-062-10n |
| AR001051 | PI - farm location names from Document 00-062-10n |
| AR001073-AR001074 | PI - Field Trial Supervisor and farm location name from Document:  00-062-10n |
| AR001083 | PI - farm location name from Document:  00-062-10n in Field Test Report, Interim Report |
| AR001085 | PI - farm location name from Document:  00-062-10n |
| AR001087 | PI - Field Trial Supervisor & personal address and farm location name from Document 00-062-10n |
| AR001089 | PI - farm location name from Document 00-062-10n |
| AR001092 | PI - cooperator's name & farm location name from Document 00-062-10n |
| AR001095 | PI - cooperator's name & farm location name from Document 00-062-10n |
| AR001098 | PI - cooperator's name & farm location name from Document 00-062-10n |
| AR001107 | PI - cooperator's name from Document 00-062-10n |
| AR001120 | CBI - gene of interest from Document 00-067-19n |

EXHIBIT 3  -  Page 6 of 28    6



| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001121 | PI - farm location name from Document 00-067-19n |
| AR001143 | CBI - gene of interest from Document 00-067-21n |
| AR001144 | PI - farm location names from Document 00-067-21n |
| AR001159-AR001187 | PI - Field Test Supervisor and farm location name from Document: 00-067-21n, Field Test Reports - Interim Reports |
| AR001189 | PI - Field Trial Supervisor and farm location name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001192 | PI - Field Trial Supervisor and farm location name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001195 | PI - Field Trial Supervisor and farm location name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001198 | PI - Field Trial Supervisor and farm location name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001201 | PI - Field Trial Supervisor, farm location name, and cooperator name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001204 | PI - Farm location and cooperator name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001207 | PI - Farm location and cooperator name from Document: 00-067-21n, Field Test Report - Final |

**EXHIBIT 3  -  Page 7 of 28**    7





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
| --- | --- |
| | Report |
| AR001210 | PI - Farm location and cooperator name from Document:  00-067-21n, Field Test Report - Final Report |
| AR001213 | PI - Field Trial Supervisor name and address from Document:  00-067-21n, Field Test Report - Final Report |
| AR001216 | PI - Field Trial Supervisor and farm location name from Document:  00-067-21n, Field Test Report - Final Report |
| AR001219 | PI - Field Trial Supervisor name, address, and farm location name from Document:  00-067-21n, Field Test Report - Final Report |
| AR001222 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001225 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001228 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001231 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001234 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |

EXHIBIT 3  -  Page 8 of 28    8

APHIS

Biotechnology
Regulatory
Services

| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001237 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001240 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001243 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001246 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001249 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001252 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001255 | PI - Field Trial Supervisor name, address, farm location name and cooperator's name from Document: 00-067-21n, Field Test Report - Final Report |
| AR001259 | CBI - gene of interest from Document:  00-180-06n |
| AR001274 | CBI - gene of interest from Document:  00-187-02n |
| AR001276 | PI - farm location names from Document: 00-187-02n |
| AR001285 | PI - farm location name from Document:  00-187-02n, Field Test Report - Interim Report |

EXHIBIT 3  -  Page 9 of 28    9

 

| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001287 | CBI - gene of interest from Document: 00-224-05n |
| AR001297 | CBI - gene of interest from Document: 00-224-05n |
| AR001306 | CBI - gene of interest from Document: 01-008-06n |
| AR001309 | PI - farm location name from Document: 01-008-06n, Field Test Report - Interim Report |
| AR001322 | PI - farm location and cooperator name from Document: 01-008-06n, Field Test Report - Interim Report |
| AR001325 | PI - farm location and cooperator name from Document: 01-008-06n, Field Test Report - Interim Report |
| AR001325 | PI - farm location and cooperator name from Document: 01-008-06n, Field Test Report - Interim Report |
| AR001331 | PI - farm location and cooperator name from Document: 01-008-06n, Field Test Report - Final Report |
| AR001335 | CBI - gene of interest from Document: 01-054-08n |
| AR001361 | PI - farm location and cooperator name from Document: 01-054-08n, Field Test Report - Final Report |
| AR001364 | PI - farm location name from Document: 01-054-08n, Field Test Report - Final Report |
| AR001370 | CBI - gene of interest from Document: 01-054-09n |

EXHIBIT 3 - Page 10 of 28    10





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001371 | PI - farm locations from Document:  01-054-09n |
| AR001381 | PI - farm location and cooperator name from Document:  01-054-09n, Field Test Report - Final Report |
| AR001384 | PI - farm location and cooperator name from Document:  01-054-09n, Field Test Report - Final Report |
| AR001390 | PI - farm location and cooperator name from Document:  01-054-09n, Field Test Report - Final Report |
| AR001395 | CBI - gene of interest from Document:  01-066-01n |
| AR001396 | CBI - Ship from locations from Document:  01-066-01n |
| AR001397 | CBI - Ship from and Ship to locations from Document:  01-066-01n |
| AR001398 | CBI - Ship from locations from Document:  01-066-01n |
| AR001399 | CBI - Release Site locations from Document 00-066-01n |
| AR001422 | CBI - Ship from locations from Document:  01-066-01n |
| AR001423 | CBI - Ship from and Ship to locations from Document:  01-066-01n |
| AR001424 | CBI - Ship to locations from Document 01-066-01n |
| AR001425 | CBI - Release Site locations from Document 00-066-01n |

**EXHIBIT 3  -  Page 11 of 28**     11





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001427 | CBI - Vector/Constructs/Line Numbers Planted; purpose of Field Trial; Field Monitoring Observations for Disease Susceptibility; Field Monitoring Observations for Insect Susceptibility; Field Monitoring for Plant Growth Characteristics; Field Monitoring Observations for Weediness Characteristics; Field Monitoring Observation for Plant Stand; Disposition of the harvested material; Method of Devitalization or Final Disposition of Plot Area after harvesting; and, Additional Comments from Document: 01-066-01n |
| AR001429 | CBI - gene of interest from Document: 01-074-17n |
| AR001445 | CBI - gene of interest from Document: 01-074-17n |
| AR001447 | PI - farm location and cooperator name from Document: 01-074-17n, Field Test Report - Final Report |
| AR001450 | PI - farm location and cooperator name from Document: 01-074-17n, Field Test Report - Final Report |
| AR001453 | PI - farm location and cooperator name from Document: 01-074-17n, Field Test Report - Final Report |
| AR001456 | PI - farm location and cooperator name from Document: 01-074-17n, Field Test Report - Final Report |
| AR001461 | CBI - gene of interest from Document: 01-074-19n |
| AR001473 | CBI - gene of interest from Document: 01-074-19n |
| AR001477 | PI - Field Trial Supervisor's name (low level employee) from Document: 01-074-19n, Field Test |

**EXHIBIT 3  -  Page 12 of 28**    12





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| | Report - Final Report |
| AR001481 | CBI - gene of interest from Document: 01-078-12n |
| AR001482 | PI - farm locations from Document: 01-078-12n |
| AR001496 | CBI - gene of interest from Document: 01-078-12n |
| AR001497 | PI - farm locations from Document: 01-078-12n |
| AR001499 | PI - Field Trial Supervisor's name (low level employee) from Document: 01-078-12n, Field Test Report - Final Report |
| AR001502 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report |
| AR001505 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report |
| AR001508 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report |
| AR001511 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report |
| AR001514 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report |

EXHIBIT 3  -  Page 13 of 28    13





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001517 | PI - Field Trial Supervisor's name (low level employee) in Document 01-078-12n in Field Test Report - Final Report |
| AR001520 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001523 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001526 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001529 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001532 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001535 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001538 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001541 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001544 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in |

EXHIBIT 3  -  Page 14 of 28    14





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| | Document 01-078-12n in Field Test Report - Final Report |
| AR001547 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001550 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001553 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001556 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001559 | PI - Field Trial Supervisor's name (low level employee), farm location name in Document 01-078-12n in Field Test Report - Final Report |
| AR001563 | CBI - gene of interest in Document:  01-093-10n |
| AR001576 | CBI - gene of interest in Document:  01-115-02n |
| AR001577 | CBI - farm location name in Document:  01-115-02n |
| AR001590 | CBI - gene of interest in Document:  01-115-02n |
| AR001591 | CBI - farm location name in Document:  01-115-02n |
| AR001597 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in |

EXHIBIT 3  -  Page 15 of 28    15




| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
|  | Document 01-115-02n in Field Test Report - Final Report |
| AR001600 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-115-02n in Field Test Report - Final Report |
| AR001603 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-115-02n in Field Test Report - Final Report |
| AR001607 | CBI - gene of interest in Document: 01-192-07n |
| AR001616 | CBI - gene of interest in Document: 01-192-07n |
| AR001623 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-192-07n in Field Test Report - Final Report |
| AR001627 | CBI - gene of interest in Document: 01-219-06n |
| AR001637 | CBI - gene of interest in Document: 01-219-06n |
| AR001638 | CBI - farm location name in Document: 01-219-06n |
| AR001634 | PI - Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 01-219-06n in Field Test Report - Final Report |
| AR001648 | CBI - gene of interest from Document 01-250-06n |
| AR001649 | CBI - farm location name in Document: 01-250-06n |

EXHIBIT 3  -  Page 16 of 28    16





Biotechnology
Regulatory
Services

| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001658 | CBI - gene of interest from Document 01-250-06n |
| AR001659 | CBI - farm location name in Document:  01-250-06n |
| AR001658 | CBI - gene of interest from Document 02-008-01n |
| AR001669 | CBI - farm location name in Document:  02-008-06n |
| AR001678 | CBI - Company address location, phone & fax number in Document:  02-008-01n |
| AR001679 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-008-01n in Field Test Report - Final Report |
| AR001682 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-008-01n in Field Test Report - Final Report |
| AR001685 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-008-01n in Field Test Report - Final Report |
| AR001688 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-008-01n in Field Test Report - Final Report |
| AR001691 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), and cooperator in Document 02-008-01n in Field Test Report - Final Report |
| AR001692 | CBI -  farm location name in Document 02-008-01n in Field Test Report - Final Report |
| AR001698 | CBI - gene of interest from Document 02-057-02n |

EXHIBIT 3  -  Page 17 of 28     17





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001699 | CBI - farm location name in Document:  02-057-02n |
| AR001707 | PI - Cooperator's name, farm name, and GPS coordinate location in Document:  (APHIS) Western Region Biotechnology Permit Field Release Report Worksheet |
| AR001708 | CBI -  gene of interest from Document 02-057-02n |
| AR001709 | CBI -  farm location name in Document 02-057-02n in Field Test Report - Final Report |
| AR001714 | PI - Cooperator's name, phone number, farm name, and GPS coordinate location in Document: (APHIS, BRS) Sample Notification Field Site Inspection Worksheet, June 03 2002 |
| AR001715 | PI - Cooperator's name from second page of  (APHIS, BRS) Sample Notification Field Site Inspection Worksheet, June 03 2002 |
| AR001716 | PI - Cooperator's name, farm name, and GPS coordinate location in Document:  (APHIS) Western Region Biotechnology Permit Field Release Report Worksheet |
| AR001717 | PI - Map (drawing) of exact location of trial area |
| AR001718 | PI - Map (drawing) of exact location of trial area |
| AR001719 | CBI - Name and address of individual submitting application, phone & fax from Document: |
| AR001720 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-057-02n in Field Test Report - Final Report |
| AR001722 | CBI - Name of private individual whose dissertation is attached to the results of the Field Trial for 02- |

EXHIBIT 3  -  Page 18 of 28    18





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| | 057-02n |
| AR001723 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-057-02n in Field Test Report - Final Report |
| AR001725 | CBI - Name of private individual whose dissertation is attached to the results of the Field Trial for 02-057-02n |
| AR001731 | CBI- gene of interest in Document:  02-063-12n |
| AR001732 | CBI - farm location name in Document 02-063-12n |
| AR001743 | CBI - gen of interest from Document 02-063-12n |
| AR001748 | CBI - Name and address of individual submitting application, phone & fax from Document: |
| AR001749 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |
| AR001752 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |
| AR001755 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |
| AR001758 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |

**EXHIBIT 3  -  Page 19 of 28**    19




| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001759 | CBI - farm location in Document:  02-063-12n in Field Test Report - Final Report |
| AR001769 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |
| AR001764 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-12n in Field Test Report - Final Report |
| AR001780 | CBI - gene of interest in Document 02-063-14n |
| AR001781 | CBI - farm location in Document:  02-063-14n |
| AR001790 | CBI - gene of interest in Document 02-063-14n |
| AR001791 | CBI - farm location in Document:  02-063-14n |
| AR001796 | CBI - Name and address of individual submitting application, phone & fax from Document:  02-063-14n |
| AR001797 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-14n in Field Test Report - Final Report |
| AR001800 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-14n in Field Test Report - Final Report |
| AR001803 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-063-14n in Field Test Report - Final Report |

**EXHIBIT 3  -  Page 20 of 28**    20





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001814 | CBI - gene of interest in Document:  02-070-01n |
| AR001815 | CBI - farm location in Document:  02-070-01n |
| AR001826 | CBI - gene of interest in Document 02-070-01n |
| AR001827 | CBI - farm location in Document 02-070-01n |
| AR001833 | CBI - Name and address of individual submitting application, phone & fax from Document: |
| AR001834 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-070-01n in Field Test Report - Final Report |
| AR001837 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-070-01n in Field Test Report - Final Report |
| AR001840 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-070-01n in Field Test Report - Final Report |
| AR001848 | CBI - gene of interest in Document:  02-144-10n |
| AR001849 | CBI - farm location in Document :  02-144-10n |
| AR001861 | CBI - gene of interest in Document:  02-144-10n |
| AR001862 | CBI - farm location in Document:  02-144-10n |
| AR001864 | CBI - Name and address of individual submitting application, phone & fax from Document: |

**EXHIBIT 3  -  Page 21 of 28**    21





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR001865 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-144-10n in Field Test Report - Final Report |
| AR001868 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-144-10n in Field Test Report - Final Report |
| AR001875 | CBI - gene of interest in Document 02-210-02n |
| AR001876 | CBI - farm location names in Document 02-210-02n |
| AR001884 | CBI - gene of interest in Document:  02-210-02n |
| AR001885 | CBI - farm location name in Document:  02-210-02n |
| AR001891 | CBI - Name and address of individual submitting application, phone & fax from Document: |
| AR001892 | CBI - Name of individual submitting application, Field Trial Supervisor's name (low level employee), cooperator and farm location name in Document 02-210-02n in Field Test Report - Final Report |
| AR001919 | CBI - Plasmid Map |
| AR002045 | CBI - Applicant's name in permit 96-031-01r of petition 98-173-01p |
| AR002047 | CBI - Applicant's name in permit 96-309-018r of petition 98-173-01p |
| AR002049 | CBI - Applicant's name in permit 96-361-028r of petition 98-173-01p |
| AR002058 | CBI - Field trial location in Document:  1996 SUGARBEET FIELD RELEASE USDA 96-063- |

EXHIBIT 3  -  Page 22 of 28    22




| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| | 01R1MONS # 96-041PR FINAL REPORT |
| AR002059 | CBI - Field trial location in Document:  1997 SUGARBEET FIELD RELEASE USDA 97-029-02R1MONS # 97-039PR FINAL REPORT |
| AR002066 | CBI - Field trial location in Document:  1997 SUGARBEET FIELD RELEASE USDA 97-190-02NIMONS # 97-219XR FINAL REPORT |
| AR002075 | CBI - Nucleotide Sequence in Document:  98-173-01p |
| AR002138 | CBI - Section 6a.- donor organism of permit application 96-031-01r |
| AR002139 | PI - Section 21g- Farm site location of permit application 96-031-01r |
| AR002142 | CBI - Section 6a.- donor organism AND pMON1724 Plasmid of permit application 96-031-01r, Replacement page |
| AR002143 | CBI - Donor organisms, promoters, selectable markers, genes that encode for the desired traits, and information on the expression of the genes. |
| AR002144 | CBI - pMON1709 |
| AR002145 | PI - Section 21g- Farm site location of permit application 96-031-01r |
| AR002146-AR002147 | CBI - Map locations |
| AR002171 | CBI - pMON1704 |

**EXHIBIT 3  -  Page 23 of 28**    23





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR002172 | CBI - promoters, genes, NPTIIs, GUS's and terminators in Document:  96-309-01r |
| AR002173 | CBI - pMON17209 |
| AR002201 | CBI - Section 6a.- donor organism AND pMON1724 Plasmid of permit application 96-309-01r, Replacement page |
| AR002202 | CBI - promoters, genes, NPTIIs, GUS's and terminators in Document:  96-309-01r |
| AR002203 | CBI -pMON17209 |
| AR002208-AR002209 | CBI - farm locations from Document:  96-309-01r |
| AR002214 | CBI - Section 6a.- donor organism AND pMON1724 Plasmid of permit application 96-309-01r, |
| AR002215 | CBI - promoters, genes, NPTIIs, GUS's and terminators in Document:  96-309-01r |
| AR002216 | CBI -pMON17209 |
| AR002221 | CBI - farm locations from Document:  96-309-01r |
| AR002222 | CBI - farm locations from Document:  96-309-01r |
| AR002223-AR002224 | CBI - farm locations from Document:  96-309-01r |
| AR002237 | CBI - gene donors from Document:  96-361-02r |
| AR002257 | CBI - Section 6a.- donor organism AND pMON17204 Plasmid of permit application 96-361-02r, |

**EXHIBIT 3  -  Page 24 of 28**     24





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR002258 | CBI - promoters, genes, NPTIIs, GUS's and terminators in Document: 96-361-02r |
| AR002260-AR002262 | PI - farm locations from Document: 96-361-02r |
| AR002264-AR002265 | CBI - location maps from Document: 96-361-02r |
| AR002297 | CBI - promoters, genes and terminators in Document: 97-169-03n |
| AR002298 | CBI - mode of transformation in Document: 97-169-03n |
| AR002308 | CBI - promoters, genes and terminators in Document: 97-169-03n |
| AR002309 | CBI - mode of transformation in Document: 97-169-03n |
| AR002311 | CBI - promoters, genes and terminators in Document: 97-169-03n |
| AR002312 | CBI - mode of transformation in Document: 97-169-03n |
| AR002317 | CBI - promoters, genes and terminators in Document: 97-182-08n |
| AR002318 | CBI - mode of transformation in Document: 97-182-08n |
| AR002321 | CBI - promoters, genes and terminators in Document: 97-182-08n |
| AR002322 | CBI - mode of transformation in Document: 97-182-08n |
| AR002334 | CBI - promoters, genes and terminators in Document: 98-035-01n |

EXHIBIT 3  -  Page 25 of 28    25





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR002335 | CBI - mode of transformation in Document: 98-035-01n |
| AR002344 | CBI - promoters, genes and terminators in Document: 98-035-01n |
| AR002355 | CBI - mode of transformation in Document: 98-035-01n |
| AR002349 | PI - Novartis' research scientist, field manager, and cooperators in Document: 98-035-01n |
| AR002350 | PI - Cooperator, applicant, phone numbers, GPS locations, farm name/locations in Document: (APHIS, BRS) WESTERN REGION NOTIFICATION INSPECTION WORKSHEET |
| AR002362 | CBI - promoters, genes and terminators in Document: 98-050-02n |
| AR002363 | CBI - promoters, genes terminators, and mode of transformation in Document: 98-050-02n |
| AR002375 | CBI - promoters, genes and terminators in Document: 98-050-02n |
| AR002376 | CBI - promoters, genes terminators, and mode of transformation in Document: 98-050-02n |
| AR002382 | PI - Novartis' research scientist, field manager, and cooperators in Document: 98-050-02n |
| AR002382 | PI - Cooperator, applicant, phone numbers, GPS locations, farm name/locations in Document: (APHIS, BRS) WESTERN REGION NOTIFICATION INSPECTION WORKSHEET |
| AR002386 | CBI - promoters, genes and terminators in Document: 98-057-01n |
| AR002387 | CBI - promoters, genes terminators, and mode of transformation in Document: 98-057-01n |

**EXHIBIT 3  -  Page 26 of 28**     26




Biotechnology
Regulatory
Services

| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR002416 | CBI - promoters, genes and terminators in Document:  98-057-01n |
| AR002417 | CBI - promoters, genes terminators, and mode of transformation in Document:  98-057-01n |
| AR002425 | CBI - farm site locations and map in Document:  98-057-01n |
| AR002426 | PI - Cooperator name and  phone number in Document: (APHIS, BRS) WESTERN REGION NOTIFICATION INSPECTION WORKSHEET |
| AR002427 | PI - Cooperator name, location and  phone number in Document: (APHIS, BRS) WESTERN REGION NOTIFICATION INSPECTION WORKSHEET |
| AR002429 | CBI - promoters, genes and terminators in Document:  98-057-01n |
| AR002443 | CBI - promoters, genes and terminators in Document:  98-072-11n |
| AR002461 | CBI - promoters, genes and terminators in Document:  98-079-11n |
| AR002462 | CBI - promoters, genes terminators, and mode of transformation in Document:  98-079-11n |
| AR002464 | PI - Cooperator name, phone number and applicant name in Document: (APHIS, BRS) WESTERN REGION NOTIFICATION INSPECTION WORKSHEET for 98-079-11n |
| AR002466 | PI - Site location, contact, phone number and applicant name in Document:  (APHIS, BRS) Compliance Inspection Worksheet Notification for 98-079-11n |
| AR002592-AR002593 | PI - Low level employee name in NorAm letter to APHIS, BRS dated February 18, 1994 |

**EXHIBIT 3  -  Page 27 of 28**    27





| Bates numbers | Description - Confidential Business Information, Privileged Documents, and Privacy Information contained in Sugarbeet Administrative Record |
|---|---|
| AR002726-AR002728 | PI - Location addresses and trial supervisors in AgrEvo letter to APHIS dated January 19,1995 |
| AR002730 | PI - Site location related to Document:  94-347-01r |
| AR002738 | PI - Trial supervisor name and trial location related to Document:  94-347-01r |
| AR002747-AR002751 | PI - Trial locations related to Document:  94-347-01r |
| AR002757-AR002758 | PI - Release site locations related to Document:  94-347-01r |
| AR002762 | PI - Trial locations related to Document:  94-347-01r |
| AR002771 | PI - Communication with individual seeking an amendment to 97-029-01r |
| AR002772-AR002772 | PI - Trial locations related to Document:  97-029-01r |
| AR002801-AR002812 | PI - Cooperator name and locations related to Document:  97-029-01r |
| AR002848-AR002862 | PI - Cooperator name and locations related to Document:  97-029-01r |

**EXHIBIT 3  -  Page 28 of 28**    28